**Exhibit G:
Courtlink invoices**

00235.21739/3243013.1

COURTLINK

| Date | Type | Description | Client | | | Tax | | Total |
|---|---|---|---|---|---|---|---|---|
| 2/22/08 | Name Search - Federal District | Untitled Search 2/22/2008 | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Name Search - Federal District | | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Name Search - Federal District | | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Name Search - Federal District | Untitled Search 2/22/2008 (1) | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Case Search - Federal District | C D Cal - 2:08cv984 | 832-1 | $ | 5.00 | $ | 0.26 | $ 5.26 |
| 2/22/08 | Name Search - Federal District | Untitled Search 2/22/2008 (2) | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Case Search - Federal District | C D Cal - 2:06cv7916 | 832-1 | $ | 5.00 | $ | 0.26 | $ 5.26 |
| 2/22/08 | Patent View | US-DIS - US-DIS-CACD 2:06cv7916 | 832-1 | $ | 20.00 | $ | 1.05 | $ 21.05 |
| 2/22/08 | Name Search - Federal District | Untitled Search 2/22/2008 (3) | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Case Search - Federal District | N D Cal - 3:07cv2112 | 832-1 | $ | 5.00 | $ | 0.26 | $ 5.26 |
| 2/22/08 | Case Search - Federal District | N D Cal - 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.26 | $ 5.26 |
| 2/22/08 | Name Search - Federal District | Untitled Search 2/22/2008 (4) | 832-1 | $ | 9.50 | $ | 0.50 | $ 10.00 |
| 2/22/08 | Judicial Strategic Profile (Fed Distric | FED_DIS, J=Otis D. Wright, C= | 832-1 | $ | 75.00 | $ | 3.93 | $ 78.93 |
| 2/22/08 | Judicial Strategic Profile (Fed Distric | FED_DIS, J=Suzanne Segal, C= | 832-1 | $ | 75.00 | $ | 3.93 | $ 78.93 |
| 2/22/08 | Attorney Strategic Profile (Fed Distric | FED_DIS, A=, LF=Trojan Law Offices | 832-1 | $ | 75.00 | $ | 3.93 | $ 78.93 |
| | | | | $ | 331.50 | $ | 17.38 | $ 348.88 |

**Included in Flat Rate**

| Date | Type | Description | Client | | | Tax | | Total |
|---|---|---|---|---|---|---|---|---|
| 2/22/08 | Document View from CAST | US-DIS - US-DIS-CAND 3:08cv863 14163894 | 832-1 | $ | 40.00 | $ | 2.10 | $ 42.10 |
| 2/22/08 | Document View from Court System | US-DIS - US-DIS-CAND 3:07cv2112 11773464 | 832-1 | $ | 5.00 | $ | 0.26 | $ 5.26 |
| | | | | $ | 45.00 | $ | 2.36 | $ 47.36 |

**Not included in Flat Rate**

|  |  |
|---|---|
| **832-1** | **$ 301.52** |
| Discount | $ (54.45) |
| | **$ 247.07** |

# Courtlink

| Date | Type | Description | Client | Amount | Tax | |
|---|---|---|---|---|---|---|
| 3/4/08 | Case Search - Federal District | C D Cal - 2:06cv7916 | 832.1 | $ 5.00 | $ 0.32 | $ 5.32 |
| 3/5/08 | Judicial Strategic Profile (Fed District) | FED_DIS, J=Pfaelzer, C= | 832.1 | $ 75.00 | $ 4.70 | $ 79.70 |
| 3/25/08 | Case Tracking - Federal District | N D Cal - 4:08cv863(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/26/08 | Case Tracking - Federal District | N D Cal - 4:08cv863(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/27/08 | Case Tracking - Federal District | N D Cal - 4:08cv863(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/4/08 | Case Search - Federal District | N D Cal - 3:08cv863 | 832.1 | $ 5.00 | $ 0.31 | $ 5.31 |
| 3/4/08 | Case Search - Federal District | N D Cal - 3:07cv2112 | 832.1 | $ 5.00 | $ 0.31 | $ 5.31 |
| 3/4/08 | Case Search - Federal District | C D Cal - 2:08cv984 | 832.1 | $ 5.00 | $ 0.31 | $ 5.31 |
| 3/14/08 | Case Search - Federal District | N D Cal - 3:08cv863 | 832.1 | $ 5.00 | $ 0.31 | $ 5.31 |
| 3/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/24/08 | Case Tracking - Federal District | N D Cal - 4:08cv863(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/27/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/31/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 5.50 | $ 0.34 | $ 5.84 |
| 3/11/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 7.50 | $ 0.45 | $ 7.95 |
| 3/17/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 7.50 | $ 0.45 | $ 7.95 |
| 3/24/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 7.50 | $ 0.45 | $ 7.95 |
| 3/31/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 7.50 | $ 0.45 | $ 7.95 |
| | | | | $ 256.50 | $ 15.88 | $ 272.38 |
| | | **Flat Rate discount - actual cost** | | **$ (81.43)** | | **$ 190.95** |

| Date | Type | Description | Client | Amount | Tax | |
|---|---|---|---|---|---|---|
| **3/4/08** | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:08cv984** | **832.1** | **$ 5.00** | **$ 0.45** | **$ 5.45** |
| **3/4/08** | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:08cv984** | **832.1** | **$ 5.00** | **$ 0.45** | **$ 5.45** |
| **3/18/08** | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:07cv2112** | **832.1** | **$ 5.00** | **$ 0.45** | **$ 5.45** |
| **3/18/08** | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:07cv2112** | **832.1** | **$ 5.00** | **$ 0.45** | **$ 5.45** |

| Date | Description | | Code | | | | | | |
|------|-------------|-|------|-|-|-|-|-|-|
| 3/18/08 | Document View from Court System | US-DIS - US-DIS-CAND 3:07cv2112 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 3/20/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 3/30/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 3/31/08 | Document View from Court System | US-DIS - US-DIS-CAND 3:07cv2112 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| | | | | $ | 40.00 | $ | 3.60 | $ | 43.60 |

**Not covered by flat rate**                                              **$  43.60**

$ 234.55

| Date | Type | Description | Client Matter | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.48 | $ | 5.98 |
| 4/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.47 | $ | 5.97 |
| 4/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.47 | $ | 5.97 |
| 4/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.47 | $ | 5.97 |
| | **All included in flat rate** | | | $ | 115.50 | $ | 10.05 | $ | 125.55 |
| | | | | | | | | | |
| 4/2/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 4/23/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 4/23/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| 4/23/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.45 | $ | 5.45 |
| | **Not included in flat rate** | | | $ | 20.00 | $ | 1.80 | $ | 21.80 |
| | | | | | | | | | |
| | | | **832.1** | $ | **147.35** | | | | |

| Date | Type | Description | Client | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/9/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 7.50 | $ | 0.77 | $ | 8.27 |
| 6/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/27/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 5.50 | $ | 0.56 | $ | 6.06 |
| 6/30/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 7.50 | $ | 0.77 | $ | 8.27 |
| | | | | $ | 130.50 | $ | 13.30 | $ | 143.80 |

**Included in flat rate**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.53 | $ | 5.53 |
| 6/17/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.53 | $ | 5.53 |
| 6/25/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.54 | $ | 5.54 |
| | **Not included in flat rate** | | | | | | | $ | 16.60 |

832.1   **$ 160.40**

| Date | Type | Description | Client | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 8.00 | $ | 0.77 | $ | 8.77 |
| 6/2/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.00 | $ | 0.95 | $ | 9.95 |
| 6/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 8.00 | $ | 0.77 | $ | 8.77 |
| 6/9/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 7.50 | $ | 0.77 | $ | 8.27 |
| 6/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.77 | $ | 8.27 |
| 6/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/16/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.00 | $ | 0.87 | $ | 8.87 |
| 6/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/23/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.00 | $ | 0.77 | $ | 8.77 |
| 6/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/27/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.00 | $ | 0.63 | $ | 6.63 |
| 6/30/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.00 | $ | 0.77 | $ | 8.77 |
| | | | | $ | 172.00 | $ | 17.78 | $ | 189.78 |

**Included in flat rate**

| Date | Type | Description | Client | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.51 | $ | 5.51 |
| 6/17/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.51 | $ | 5.51 |
| 6/25/08 | Document View from Court System | US-DIS - US-DIS-CACD 2:08cv984 | 832.1 | $ | 5.00 | $ | 0.51 | $ | 5.51 |
| | **Not included in flat rate** | | | | | | | $ | 16.53 |

832.1    $  206.31

| Date | Type | Description | Client | | | Tax | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/7/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.50 | $ | 0.85 | $ | 10.35 |
| 7/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/14/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.50 | $ | 0.85 | $ | 10.35 |
| 7/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/16/08 | Name Search - Federal District | Untitled Search 7/16/2008 | 832.1 | $ | 7.50 | $ | 1.13 | $ | 8.63 |
| 7/16/08 | Case Search - Federal District | N D Cal - 3:07cv2112 | 832.1 | $ | 7.00 | $ | 0.57 | $ | 7.57 |
| 7/16/08 | Case Search - Federal District | N D Cal - 3:08cv863 | 832.1 | $ | 7.00 | $ | 0.57 | $ | 7.57 |
| 7/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/17/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/18/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/18/08 | Name Search - Illinois Circuit | (IL) Cir, Cook - Untitled Search 7/18/2008 | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/18/08 | Name Search - Illinois Circuit | (IL) Cir, Macon - Untitled Search 7/18/2008 | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/18/08 | Case Search - Illinois Circuit | (IL) Cir, Cook - 2006-CH-09488 | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/18/08 | Name Search - Illinois Circuit | (IL) Cir, Cook - Untitled Search 7/18/2008 (1) | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/18/08 | Name Search - Illinois Circuit | (IL) Cir, Macon - Untitled Search 7/18/2008 (1) | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/18/08 | Case Search - Illinois Circuit | (IL) Cir, Cook - 2006-CH-09489 | 832.1 | $ | 4.50 | $ | 0.30 | $ | 4.80 |
| 7/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/21/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/21/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 7.50 | $ | 0.85 | $ | 8.35 |
| 7/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/22/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.70 | $ | 0.64 | $ | 8.34 |
| 7/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/23/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/24/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |
| 7/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.50 | $ | 0.64 | $ | 8.14 |

| 7/25/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/28/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/28/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 7.50 | $ 0.85 | $ 8.35 |
| 7/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/29/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/30/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/31/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| 7/31/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.50 | $ 0.64 | $ 8.14 |
| | **Included in flat rate** | | | | | $ 358.79 |

| 7/16/08 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:07cv2112 | 832.1 | $ 5.00 | $ 0.45 | $ 5.45 |
| 7/16/08 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832.1 | $ 5.00 | $ 0.45 | $ 5.45 |
| | **Not included in flat rate** | | | | | $ 10.90 |

**832.1**                    **$ 369.69**

| Date | Type | Description | Client | Amount | | Tax | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/1/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/1/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 1} | 832.1 | $ | 10.75 | $ | 0.80 | $ | 11.55 |
| 8/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/4/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/4/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.25 | $ | 0.61 | $ | 8.86 |
| 8/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/5/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/6/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/7/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/8/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/11/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/11/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.25 | $ | 0.65 | $ | 8.90 |
| 8/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/12/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/13/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/14/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/15/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/15/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 15} | 832.1 | $ | 10.75 | $ | 0.80 | $ | 11.55 |
| 8/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/18/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/18/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.25 | $ | 0.65 | $ | 8.90 |
| 8/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/19/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/20/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/21/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |

| 8/22/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
|---------|----------------------------------|------------------------------------|-------|---|------|---|------|---|------|
| 8/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/25/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/25/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 8.25 | $ | 0.65 | $ | 8.90 |
| 8/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/26/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/27/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/27/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/28/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| 8/29/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.47 | $ | 6.72 |
| | **Included in flat rate** | | | | | | | $ 340.90 | |

|  |  |
|---|---|
| **832.1** | **$ 340.90** |
| **Discount** | **$ (51.45)** |
| | **$ 289.45** |

| Date | Type | Description | Client | Amount | Tax | Total |
|---|---|---|---|---|---|---|
| 9/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/2/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/3/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/4/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/5/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/8/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/9/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/10/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/11/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/12/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/15/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/16/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/17/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/18/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/19/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/22/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/23/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/24/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |
| 9/25/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 7.95 | $ 0.70 | $ 8.65 |

| 9/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
|---------|----------------------------------|------------------------------------|-------|---|------|---|------|---|------|
| 9/26/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
| 9/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
| 9/29/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
| 9/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
| 9/30/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 7.95 | $ | 0.70 | $ | 8.65 |
| 9/2/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 1} | 832.1 | $ | 13.44 | $ | 1.22 | $ | 14.66 |
| 9/15/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 15} | 832.1 | $ | 13.44 | $ | 1.22 | $ | 14.66 |
| 9/2/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.52 | $ | 0.89 | $ | 10.41 |
| 9/8/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.52 | $ | 0.89 | $ | 10.41 |
| 9/15/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.52 | $ | 0.89 | $ | 10.41 |
| 9/22/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.52 | $ | 0.89 | $ | 10.41 |
| 9/29/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ | 9.52 | $ | 0.89 | $ | 10.41 |
| | **Included in flat rate** | | | | | | | $ | 444.67 |

**832.1**                    **$   444.67**

| Date | Type | Description | Client | Amount | Tax | Total |
|---|---|---|---|---|---|---|
| 10/1/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 1} | 2.47 | $ 10.75 | $ 0.75 | $ 11.50 |
| 10/15/08 | Case Tracking - Federal District | W D Mo - 4:06cv816(CV) - {Day 15} | 2.47 | $ 10.75 | $ 0.75 | $ 11.50 |
| 10/1/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/27/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.40 | $ 6.65 |
| 10/31/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.41 | $ 6.66 |
| 10/6/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 8.25 | $ 0.55 | $ 8.80 |
| 10/13/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 8.25 | $ 0.55 | $ 8.80 |
| 10/20/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 8.25 | $ 0.55 | $ 8.80 |
| 10/27/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 8.25 | $ 0.55 | $ 8.80 |
| 10/1/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/2/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/3/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/6/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/7/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/8/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |
| 10/9/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 6.25 | $ 0.44 | $ 6.69 |

| 10/10/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/14/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/15/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/16/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/17/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/20/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/21/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/22/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/23/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/24/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/27/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/28/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/29/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/30/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| 10/31/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 6.25 | $ | 0.44 | $ | 6.69 |
| | **Included in flat rate** | | | | | $ | 23.03 | $ | 365.03 |

| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.44** | **$** | **5.44** |
| 10/14/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.44** | **$** | **5.44** |
| | **Not included in flat rate** | | | | | | | **$** | **38.13** |

|  |  | **832.1** | **$** | **403.16** |
|---|---|---|---|---|
|  |  | **Discount** | **$** | **(84.47)** |
|  |  |  | **$** | **318.69** |

| Date | Type | Description | Client | Amount | Tax | |
|------|------|-------------|--------|--------|-----|---|
| 11/6/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/7/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/13/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/14/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/20/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/21/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/25/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/28/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/10/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 11.70 | $ 1.09 | $ 12.79 |
| 11/17/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 11.70 | $ 1.09 | $ 12.79 |
| 11/24/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 11.70 | $ 1.09 | $ 12.79 |
| 11/3/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832.1 | $ 11.70 | $ 1.09 | $ 12.79 |
| 11/4/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/5/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/6/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/7/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/10/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/11/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/12/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/13/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/14/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/17/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/18/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/19/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |
| 11/20/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ 9.40 | $ 0.81 | $ 10.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| 11/24/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| 11/25/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| 11/26/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| 11/28/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| 11/3/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832.1 | $ | 9.40 | $ | 0.81 | $ | 10.21 |
| | **Included in flat rate** | | | $ | 404.00 | $ | 35.14 | $ | 439.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/08 | **Document View from Court System** | **US-DIS US-DIS-CACD 2:08cv984 16032371** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 11/20/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 11/20/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 11/20/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| 11/20/08 | **Document View from Court System** | **US-DIS - US-DIS-CAND 3:08cv863** | **832.1** | **$** | **5.00** | **$** | **0.45** | **$** | **5.45** |
| | **Not included in flat rate** | | | **$** | **25.00** | **$** | **2.25** | **$** | **27.25** |

**832.1**          **$  466.39**

| Date | Type | Description | Client | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/1/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/2/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/2/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/3/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/3/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/4/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/4/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/5/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/5/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/8/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/8/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/9/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/9/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/10/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/10/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/11/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/11/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/12/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/12/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/15/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/15/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/16/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/16/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/17/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/17/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/18/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/18/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/19/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/19/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/22/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/22/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/23/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/23/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/24/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/24/08 | Case Tracking - Federal District | N D - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/26/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/29/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/29/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/30/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/30/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/31/08 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/31/08 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.54 | $ | 6.79 |
| 12/1/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.72 | $ | 8.97 |
| 12/8/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.72 | $ | 8.97 |
| 12/15/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.72 | $ | 8.97 |
| 12/22/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.72 | $ | 8.97 |
| 12/29/08 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.71 | $ | 8.96 |
| | | | | $ | 316.25 | $ | 27.35 | $ | 343.60 |

**Included in flat rate**

| | | |
|---|---|---|
| 832-1 | $ | 343.60 |
| Discount | $ | (8.17) |
| | $ | 335.43 |

| Date | Type | Description | Matter | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/5/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/6/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/7/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/8/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/9/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/12/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/13/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/14/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/15/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/16/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/20/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/21/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/22/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/23/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/26/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/27/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/28/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/29/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/30/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/5/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 9.41 | $ | 0.90 | $ | 10.31 |
| 1/12/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 9.40 | $ | 0.90 | $ | 10.30 |
| 1/20/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 9.41 | $ | 0.90 | $ | 10.31 |
| 1/26/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-2 | $ | 9.40 | $ | 0.90 | $ | 10.30 |
| 1/2/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-3 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/5/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-4 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/6/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-5 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/7/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-6 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/8/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-7 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/9/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-8 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/12/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-9 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/13/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-10 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/14/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-11 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/16/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-12 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/20/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-13 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/21/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-14 | $ | 7.72 | $ | 0.68 | $ | 8.40 |

| 1/22/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-15 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
|---------|----------------------------------|-----------------------------------|--------|---|------|---|------|---|------|
| 1/23/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-16 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/26/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-17 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/27/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-18 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/28/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-19 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/29/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-20 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| 1/30/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-21 | $ | 7.72 | $ | 0.68 | $ | 8.40 |
| | | | | | | | | $ 368.82 | |

**Included in flat rate**

**832-1    $ 368.82**

| Date | Type | Description | Client | Amount | Tax | Total |
|---|---|---|---|---|---|---|
| 2/9/09 | Case Search - Federal District | N D Cal - 3:08cv863 | 832-1 | $ 5.00 | $ 0.39 | $ 5.39 |
| | | | | | | $ 5.39 |

**Included in flat rate**

| Date | Type | Description | Client | Amount | Tax | Total |
|---|---|---|---|---|---|---|
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |

| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
|--------|--------------------------------|-------------------------------|-------|---|------|---|------|---|------|
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |

| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
|--------|--------------------------------|-------------------------------|-------|---|------|---|------|---|------|
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |
| 2/9/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ | 5.00 | $ | 0.44 | $ | 5.44 |

| Date | Type | | Client | Amount | Tax | |
|------|------|---|--------|--------|-----|---|
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| 2/9/09 | **Document View from Court System** | US-DIS - US-DIS-CAND 3:08cv863 | 832-1 | $ 5.00 | $ 0.43 | $ 5.43 |
| | | | | | | $ 723.26 |

**Not included in flat rate**

|  | | |
|---|---|---|
| 832-1 | $ | 728.65 |
| Discount | $ | (0.54) |
| | $ | 728.11 |

| Date | Type | Description | Client | Amount | Tax | |
|------|------|-------------|--------|--------|-----|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/2/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/2/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.69 | $ | 8.94 |
| 2/2/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/3/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/3/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/4/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/4/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/5/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/5/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/6/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/6/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/9/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/9/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.69 | $ | 8.94 |
| 2/9/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/10/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/10/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/11/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/11/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/12/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/12/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/13/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/13/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/17/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/17/09 | Name Search - Federal District | Untitled Search 2/17/2009 | 832-1 | $ | 9.50 | $ | 0.75 | $ | 10.25 |
| 2/17/09 | Case Search - Federal District | C D Cal - 2:07ml1816 | 832-1 | $ | 5.00 | $ | 0.42 | $ | 5.42 |
| 2/18/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/18/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/18/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.69 | $ | 8.94 |
| 2/19/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/19/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/20/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/20/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/23/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/23/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.69 | $ | 8.94 |
| 2/23/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/24/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |
| 2/24/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.52 | $ | 6.77 |

| Date | Description | Detail | Code | Rate | Disc | Total |
|---|---|---|---|---|---|---|
| 2/24/09 | Name Search - Federal District | Untitled Search 2/24/2009 (5) | 832-1 | $ 9.50 | $ 0.75 | $ 10.25 |
| 2/24/09 | Case Search - Federal District | C D Cal - 2:09cv774 | 832-1 | $ 5.00 | $ 0.42 | $ 5.42 |
| 2/25/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| 2/25/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| 2/26/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| 2/26/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| 2/27/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| 2/27/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.52 | $ 6.77 |
| | | | | | $ | 317.59 |

**Included in flat rate**

| Date | Description | Detail | Code | Rate | Disc | Total |
|---|---|---|---|---|---|---|
| 2/24/09 | Document View from Court System | -DIS - US-DIS-CACD 2:09cv774 203859 | 832-1 | $ 5.00 | $ 0.44 | $ 5.44 |
| | | | | | $ | 5.44 |

**Not included in flat rate**

| | | |
|---|---|---|
| 832-1 | $ | 323.03 |
| Discount | $ | (31.74) |
| | $ | 291.29 |

$ 1,019.40

COURTLINK

| Date | Type | Description | Client | | Tax | | Amount |
|------|------|-------------|--------|---|-----|---|--------|
| 3/2/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/2/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.75 | $ 9.00 |
| 3/2/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/3/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/3/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/4/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/4/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/5/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/5/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/6/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/6/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/9/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/9/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/9/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.75 | $ 9.00 |
| 3/10/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/10/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/11/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/11/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/12/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/12/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/13/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/13/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/16/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/16/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/16/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.75 | $ 9.00 |
| 3/17/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/17/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/18/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/18/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.59 | $ 6.84 |
| 3/19/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.60 | $ 6.85 |
| 3/19/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.60 | $ 6.85 |
| 3/20/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.60 | $ 6.85 |
| 3/20/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.60 | $ 6.85 |
| 3/23/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.60 | $ 6.85 |

| Date | Service | Description | Code | Rate | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/23/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.75 | $ | 9.00 |
| 3/24/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/25/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/25/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/26/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/26/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/27/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/27/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.60 | $ | 6.85 |
| 3/30/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.59 | $ | 6.84 |
| 3/30/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.59 | $ | 6.84 |
| 3/30/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.75 | $ | 9.00 |
| 3/31/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.59 | $ | 6.84 |
| 3/31/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.59 | $ | 6.84 |
| | | | | $ | 310.00 | $ | 29.25 | $ | 339.25 |

**Included in flat rate**

| | | |
|---|---|---|
| 832-1 | $ | 339.25 |
| Discount | $ | (15.00) |
| | $ | 324.25 |

**Jason Peltz**

**Courtlink Invoice April 2009**

| Date | Type | Description | Client | Amount | Tax | Total |
|------|------|-------------|--------|--------|-----|-------|
| 4/1/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/1/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/2/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/2/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/3/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/3/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/6/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/6/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/6/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.71 | $ 8.96 |
| 4/7/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/7/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/8/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/8/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/9/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/9/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/10/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/10/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/13/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/13/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/13/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.70 | $ 8.95 |
| 4/14/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/14/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/15/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/15/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/16/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/16/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/17/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/17/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/20/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/20/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/20/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ 8.25 | $ 0.70 | $ 8.95 |
| 4/21/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/21/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/22/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/22/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/23/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/23/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/24/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |
| 4/24/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ 6.25 | $ 0.50 | $ 6.75 |

| 4/27/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
|---------|----------------------------------|-----------------------------------|-------|---|------|---|------|---|------|
| 4/27/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/27/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 0.71 | $ | 8.96 |
| 4/28/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/28/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/29/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/29/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/30/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| 4/30/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 6.25 | $ | 0.50 | $ | 6.75 |
| | | | | $ | 308.00 | $ | 24.82 | $ | 332.82 |

**Included in flat rate**

|   | 832-1 | $ | **332.82** |
|---|-------|---|------------|
| | Discount | $ | **(57.91)** |
| | | $ | **274.91** |

COURTLINK

| Date | Type | Description | Client | Amount | | Tax | | Total | |
|------|------|-------------|--------|--------|---|-----|---|-------|---|
| 5/1/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/1/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Name Search - Federal District | Untitled Search 5/4/2009 | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Case Search - Federal District | C D Cal - 2:09cv774 | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/4/09 | Federal District Update | C D Cal - 2:09cv774 | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/5/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/5/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/5/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/6/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/6/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/6/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/7/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/7/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/7/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/8/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/8/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/8/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/11/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/11/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/11/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/11/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/12/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/12/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/12/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/13/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/13/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/13/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/14/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/14/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/14/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/15/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/15/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/18/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/18/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/18/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/18/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/19/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/19/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/20/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/20/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/20/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/21/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/21/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/21/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/22/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/22/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/22/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/26/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/26/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/27/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/27/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/27/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/27/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/28/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/28/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/28/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/29/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/29/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| 5/29/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 12.09 | $ | 1.14 | $ | 13.23 |
| | | | | $ | 761.67 | $ | 71.82 | $ | 833.49 |

Included in flat rate

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/09 | Document View from Court System | US-DIS - US-DIS-CAND 3:07cv2112 | 832-1 | $ | 5.00 | $ | 0.48 | $ | 5.48 |

Not included in flat rate

**832-1** **$ 838.97**

COURTLINK

| Date | Type | Description | Client | | | Tax | | Total |
|------|------|-------------|--------|----|------|-----|------|-------|
| 6/2/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832.1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/1/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/1/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/2/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/2/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/3/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/3/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/2/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/3/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/4/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/4/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/4/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/5/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/5/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/5/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/8/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/8/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/8/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/8/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 10.81 | $ | 0.85 | $ 11.66 |
| 6/9/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/9/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/9/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/10/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/10/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/10/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/11/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/11/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/11/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/12/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/12/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/12/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/15/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/15/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |
| 6/15/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ 9.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/15/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/16/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/16/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/16/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/17/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/17/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/17/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/18/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/18/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/18/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/19/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/19/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/19/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/22/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/22/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/22/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/22/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 10.81 | $ | 0.85 | $ | 11.66 |
| 6/23/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/23/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/23/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/24/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/24/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/24/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/25/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/25/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/25/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/26/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/26/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/26/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/29/09 | Case Tracking - Federal District | C D Cal - 2:08cv984(CV) - {Daily} | 832-1 | $ | 8.19 | $ | 0.81 | $ | 9.00 |
| 6/29/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Daily} | 832-1 | $ | 10.81 | $ | 0.85 | $ | 11.66 |
| 6/29/09 | Case Tracking - Federal District | N D Cal - 3:08cv863(CV) - {Daily} | 832-1 | $ | 10.81 | $ | 0.85 | $ | 11.66 |
| 6/29/09 | Case Tracking - Federal District | N D Cal - 3:07cv2112(CV) - {Monday} | 832-1 | $ | 10.81 | $ | 0.85 | $ | 11.66 |
| | | | | $ | 562.02 | $ | 54.47 | $ | 616.49 |

Included in Flat Rate **832-1 $ 616.49**

COURTLINK

| Date | Type | Description | Client | | | Tax | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 13.57 | $ | 1.19 | $ | 14.76 |
| 7/13/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 13.57 | $ | 1.19 | $ | 14.76 |
| 7/20/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 13.57 | $ | 1.19 | $ | 14.76 |
| 7/27/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 13.56 | $ | 1.18 | $ | 14.74 |
| | | | | $ | 54.27 | $ | 4.75 | $ | 59.02 |

**Included in Flat Rate**

COURTLINK

| Date | Type | Description | Client | | | Adjustment | Tax | Amount |
|------|------|-------------|--------|--|--|-----------|-----|--------|
| 8/3/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ 10.70 | $ 1.72 | $ 20.67 |
| 8/10/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ 10.70 | $ 1.72 | $ 20.67 |
| 8/17/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ 10.70 | $ 1.72 | $ 20.67 |
| 8/24/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ 10.71 | $ 1.72 | $ 20.68 |
| 8/31/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ 10.71 | $ 1.72 | $ 20.68 |
| | | | | $ | 41.25 | $ 53.52 | $ 8.60 | $ 103.37 |

Included in Flat Rate

| Date | Type | Description | Client | | | Adjustment | Tax | Amount |
|------|------|-------------|--------|--|--|-----------|-----|--------|
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.45** | $ **5.45** |
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.45** | $ **5.45** |
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.45** | $ **5.45** |
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.45** | $ **5.45** |
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.46** | $ **5.46** |
| 8/11/09 | **Document View from Court System** | **US-DIS - US-DIS-CACD 2:09cv774** | **832-1** | $ | **5.00** | $ **0.46** | $ **5.46** |
| | | | | $ | **30.00** | $ **2.72** | $ **32.72** |

**Not Included in Flat Rate**

$ 136.09

COURTLINK

| Date | Type | Description | Client | Amount | Adjustment | Tax | Total |
|------|------|-------------|--------|--------|------------|-----|-------|
| 9/8/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ 8.25 | $ 6.16 | $ 1.38 | $ 15.79 |
| 9/14/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ 8.25 | $ 6.16 | $ 1.38 | $ 15.79 |
| 9/21/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ 8.25 | $ 6.16 | $ 1.38 | $ 15.79 |
| 9/28/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ 8.25 | $ 6.16 | $ 1.38 | $ 15.79 |
| | | | | $ 33.00 | $ 24.62 | $ 5.53 | $ 63.15 |

Included in Flat Rate

832-1  $  63.15

COURTLINK

| Date | Type | Description | Client | | | Adjustment | | Tax | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 2.45 | $ | 1.01 | $ 11.71 |
| 10/12/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 2.45 | $ | 1.01 | $ 11.71 |
| 10/19/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 2.45 | $ | 1.01 | $ 11.71 |
| 10/26/09 | Case Tracking - Federal District | C D Cal - 2:09cv774(CV) - {Monday} | 832-1 | $ | 8.25 | $ | 2.45 | $ | 1.01 | $ 11.71 |
| 10/30/09 | Case Search - Federal District | C D Cal - 2:08cv984 | 832-1 | $ | 5.00 | $ | 1.53 | $ | 0.63 | $ 7.16 |
| 10/30/09 | Federal District Update | C D Cal - 2:08cv984 | 832-1 | $ | 4.00 | $ | 1.23 | $ | 0.50 | $ 5.73 |
| | | | | $ | 42.00 | $ | 12.56 | $ | 5.17 | $ 59.73 |

Included in Flat Rate